Query Reports Utilities Help What's New Log Out

APPEAL,ASSOCIATED_CASE(S),BNDLFL,CLOSED,EGT,INTERPRETER

# U.S. District Court
# Southern District of Florida (Miami)
# CRIMINAL DOCKET FOR CASE #: 1:23-cr-20431-RKA-1

Case title: USA v. Daniels et al

Date Filed: 11/02/2023

Other court case number: 22-20330-CR-ALTONAGA ASSOCIATED CASE (S)-FLSD

Date Terminated: 03/21/2025

---

Assigned to: Judge Roy K. Altman

Appeals court case number: 25-11035-B USCA

**Defendant (1)**

**James Edward Daniels**
14831-510
*YOB: 1965; English*
*TERMINATED: 03/21/2025*
*also known as*
"45"
*TERMINATED: 03/21/2025*

represented by **Noticing FPD-MIA**
305-530-7000
Email: MIA_ECF@FD.org
*TERMINATED: 01/02/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender Appointment*

**Fairuze Mohamed Sofia**
912 S Andrews Ave
Fort Lauderdale, FL 33316
954-765-6591
Email: fairuze@fairuzesofia.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Designation: CJA Appointment*

**James Alan Swetz**
James A. Swetz, Esq.
2312 Wilton Dr.
Suite 23
Wilton Manors, FL 33305
954-595-0943
Fax: 570-421-5720
Email: jaswetz@jaswetzlaw.com
*TERMINATED: 09/05/2024*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Maria Ignacia Araya**
The Sofia Law Firm
3313 W Commercial Blvd
Suite 190
Fort Lauderdale, FL 33309
9547656591
Email: ia@thesofialawfirm.com
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:U.S.C.§1201(c)CONSPIRACY TO KIDNAP RESULTING IN DEATH (1) | AMENDED: IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. Assessment: $400.00. Restitution: $1,003.67. PRIOR JUDGMENT: IMPRISONMENT: LIFE; this |

| | |
|---|---|
| | term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. |
| 18:U.S.C.§1201(a)(1) KIDNAPPING RESULTING IN DEATH (2-3) | AMENDED: IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. Assessment: $400.00. Restitution: $1,003.67. IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. |
| 18:U.S.C.§1201(a)(1) KIDNAPPING (4) | AMENDED: IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. |

This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. Assessment: $400.00. Restitution: $1,003.67. IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:U.S.C.§924(c)(1)(A)(ii)and(iii)BRANDISHING AND DISCHARGING A FIREARM IN FURTHERANCE OF A CRIME OF VIOLENCE<br>(5-7) | DISMISSED. |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|

None

---

**Plaintiff**

**USA** represented by

**Ellen Frances D'Angelo**
DOJ-USAO
99 N.E. 4th Street
Miami, FL 33132
305-961-9349
Email: ellen.d'angelo@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Kevin Gerarde**
DOJ-USAO
99 NE 4th Street
Ste 6th Floor
Miami, FL 33132
305-961-9086
Email: Kevin.Gerarde@usdoj.gov
*TERMINATED: 06/03/2025*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Katherine Guthrie**
US Attorney's Office
Miami, FL 33131
Email:
katherine.guthrie@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Nardia Haye**
US Attorney's Office
Miami, FL 33128
Email: nardia.haye@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Sara Michele Klco**

DOJ-USAO
99 NE 4th Street
Miami, FL 33132
786-761-3146
Email: sara.klco@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Yara Dodin**
United States Attorney's Office
Miami, FL 33128
Email: Yara.Dodin@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/02/2023 | 1 | INDICTMENT as to James Edward Daniels (1) count(s) 1, 2-3, 4, 5-7, Herbert Barr (2) count(s) 1, 2-3, 4, 5-7, Frederick Eugene Rudolph (3) count(s) 1, 2-3, 4, 5-7. FORFEITURE ALLEGATIONS. (at) (Additional attachment(s) added on 11/3/2023: # 1 Restricted Unredacted Indictment) (at). (Entered: 11/03/2023) |
| 11/03/2023 | | SYSTEM ENTRY - Docket Entry 2 restricted/sealed until further notice. (at) (Entered: 11/03/2023) |
| 11/07/2023 | 5 | ORDER OF RECUSAL in case as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph Senior Judge Paul C. Huck recused. Case reassigned to Judge Roy K. Altman for all further proceedings. Signed by Senior Judge Paul C. Huck on 11/7/2023. *See attached document for full details.* (mno) (Entered: 11/07/2023) |
| 11/13/2023 | 6 | NOTICE OF ATTORNEY APPEARANCE Sara Michele Klco appearing for USA. *As to Forfeiture*. Attorney Sara Michele Klco added to party USA(pty:pla). (Klco, Sara) (Entered: 11/13/2023) |
| 12/18/2023 | 8 | PAPERLESS ORDER Transferring to Fugitive Status as to the Defendants, James Edward Daniels and Frederick Eugene Rudolph. Signed by Judge Roy K. Altman on 12/18/2023. (jao). (Entered: 12/18/2023) |
| 12/27/2023 | 10 | Minute Order for proceedings held before Magistrate Judge Jonathan Goodman: Initial Appearance as to James Edward Daniels held on 12/27/2023. Bond recommendation/set: James Edward |

| | | |
|---|---|---|
| | | Daniels (1) Government request Pretrial Detention (TEMP-Pretrial Detention). CJA Attorney assigned (during the initial appearance the Court initially assigned the case to CJA Attorney, but the Court has learned that there is not yet a conflict with the Federal Public Defender office. Therefore, a Death Penalty qualified attorney from the AFPD's office shall be assigned to defend this case.) Date of Location Custody (Arrest or Surrender): 12/26/2023. Arraignment set for 1/2/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge. Bond Hearing set for 1/2/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge. Pretrial Detention Hearing set for 1/2/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge. Attorney added: Noticing FPD-MIA for James Edward Daniels (Digital JG-13:34:41; 14:06:24)<br><br>It is ORDERED AND ADJUDGED that pursuant to the Due Process Protections Act, the Court confirms the United States obligation to disclose to the defendant all exculpatory evidence- that is, evidence that favors the defendant or casts doubt on the United States case, as required by *Brady v. Maryland*, 373 U.S. 83 (1963) and its progeny, and ORDERS the United States to do so. The government has a duty to disclose any evidence that goes to negating the defendants guilt, the credibility of a witness, or that would reduce a potential sentence. The defendant is entitled to this information without a request. Failure to disclose exculpatory evidence in a timely manner may result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, disciplinary action, or sanctions by the Court. Signed by Magistrate Judge Jonathan Goodman on 12/27/2023. (fbn) (Entered: 12/28/2023) |
| 01/02/2024 | 11 | Minute Order for proceedings held before Magistrate Judge Melissa Damian: **Report Re Counsel** Hearing as to James Edward Daniels held on 1/2/2024. Government Counsel advised that AFPD has a conflict with representing this Defendant, CJA Counsel was appointed. ( Arraignment set for 1/4/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge., Pretrial Detention Hearing set for 1/4/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge., Report Re: Counsel Hearing set for 1/4/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge.). Attorney added: Fairuze Mohamed Sofia for |

| | | |
|---|---|---|
| | | James Edward Daniels for Criminal CJA representation. Date attorney was appointed CJA: 1/2/2024. (Digital 10:13:26) Signed by Magistrate Judge Melissa Damian on 1/2/2024. (fbn) (Entered: 01/02/2024) |
| 01/04/2024 | 13 | Minute Order for proceedings held before Magistrate Judge Lauren Fleischer Louis: Pretrial Detention Hearing as to James Edward Daniels held on 1/4/2024. Counsel's request for a continuance of the Arraignment is GRANTED. Bond recommendation/set: James Edward Daniels (1) STIP PTD with the right to revisit. (no hearing held); Court sets., ( Arraignment set for 1/12/2024 at 10:00 AM in the Miami Division before MIA Duty Magistrate Judge.). (Digital 10:07:43)<br><br>It is ORDERED AND ADJUDGED that pursuant to the Due Process Protections Act, the Court confirms the United States obligation to disclose to the defendant all exculpatory evidence- that is, evidence that favors the defendant or casts doubt on the United States case, as required by *Brady v. Maryland*, 373 U.S. 83 (1963) and its progeny, and ORDERS the United States to do so. The government has a duty to disclose any evidence that goes to negating the defendants guilt, the credibility of a witness, or that would reduce a potential sentence. The defendant is entitled to this information without a request. Failure to disclose exculpatory evidence in a timely manner may result in consequences, including, but not limited to, exclusion of evidence, adverse jury instructions, dismissal of charges, contempt proceedings, disciplinary action, or sanctions by the Court. Signed by Magistrate Judge Lauren Fleischer Louis on 1/4/2024. (fbn) (Entered: 01/04/2024) |
| 01/05/2024 | 15 | Joint MOTION to Continue Trial *Unopposed* by Herbert Barr as to James Edward Daniels, Herbert Barr. Responses due by 1/19/2024 (Howard, David) (Entered: 01/05/2024) |
| 01/08/2024 | 16 | AMENDED TRIAL ORDER - Ends of Justice as to James Edward Daniels, Herbert Barr Time excluded from 01/05/2024 until 03/11/2024. Re: 15 Joint MOTION to Continue Trial *Unopposed*. ( In Limine Motions due by 2/20/2024., Motions due by 2/20/2024., Plea Agreement due by 3/5/2024., Calendar Call set for 3/5/2024 01:30 PM in Miami Division before Judge Roy K. Altman., Jury Trial set for 3/11/2024 in Miami Division before Judge Roy K. Altman.). - Motions terminated: 15 Joint MOTION to Continue |

| | | |
|---|---|---|
| | | Trial *Unopposed* filed by Herbert Barr. Signed by Judge Roy K. Altman on 1/8/2024. *See attached document for full details.* (drz) (Entered: 01/08/2024) |
| 01/12/2024 | 17 | Minute Order for proceedings held before Magistrate Judge Lisette M. Reid: **ARRAIGNMENT** as to James Edward Daniels (1) Count 1,2-3,4,5-7 held on 1/12/2024. (Digital 10:16:06)<br><br>PAPERLESS STANDING DISCOVERY ORDER: The defendant(s) having been arraigned this date in open Court, it is Ordered that within 14 days of the date of this order that all parties to this action shall review and comply with Southern District of Florida Local Rules 88.10 (Criminal Discovery), and 88.9(c) (Motions in Criminal Cases). Upon a sufficient showing, the Court may at any time, upon a properly filed motion, order that the discovery or inspection provided for by this Standing Order be denied, restricted or deferred, or make such other order as is appropriate. It is expected by the Court, however, that counsel for both sides shall make a good faith effort to comply with the letter and spirit of this Standing Order. It shall be the continuing duty of counsel for both sides to immediately reveal to opposing counsel all newly discovered information or other material within the scope of Local Rule 88.10. Signed by Magistrate Judge Lisette M. Reid on 1/12/2024. (dgj) (Entered: 01/12/2024) |
| 01/20/2024 | 18 | Defendant's MOTION to Appoint Counsel *(Learned Counsel pursuant to 18 USC 3005)* by James Edward Daniels. Responses due by 2/5/2024. (Sofia, Fairuze) (Entered: 01/20/2024) |
| 01/22/2024 | 19 | PAPERLESS ORDER denying [ECF No. 18] the Defendant's Motion to Appoint Counsel (Learned Counsel pursuant to 18 USC 3005) for failure to comply with Local Rule 7.1(a)(3). The Defendant may refile his motion, and he must email chambers a word version of that order. In the motion, the Defendant must include a certificate of conferral, telling us both the Government's and the Codefendant's positions on the relief he is seeking. Signed by Judge Roy K. Altman on 1/22/2024. (jao) (Entered: 01/22/2024) |
| 01/23/2024 | 20 | PAPERLESS NOTICE OF HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Status Conference is set for 2/27/2024 at 11:30 AM in Courtroom 12-4 at the Miami Division before Judge Roy K. Altman. (jao) (Entered: 01/23/2024) |

| | | |
|---|---|---|
| 01/24/2024 | 21 | Unopposed MOTION to Appoint Counsel *(Learned Counsel pursuant to 18 USC 3005)* by James Edward Daniels. Responses due by 2/7/2024. (Sofia, Fairuze) (Entered: 01/24/2024) |
| 01/25/2024 | 23 | PAPERLESS ORDER granting [ECF No. 21] the Unopposed Motion Requesting Appointment of Learned Counsel Pursuant to 18 U.S.C. § 3005. James Swetz, Esq., is hereby appointed as second attorney to serve as Learned Counsel to represent the Defendant, James Edward Daniels, in this matter. Signed by Judge Roy K. Altman on 1/25/2024. (jao) (Entered: 01/25/2024) |
| 01/31/2024 | 27 | First RESPONSE to Standing Discovery Order by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Gerarde, Kevin) (Entered: 01/31/2024) |
| 02/12/2024 | 30 | Joint MOTION to Continue Trial by James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. Attorney Eric Martin Cohen added to party James Edward Daniels(pty:dft), Attorney Eric Martin Cohen added to party Herbert Barr(pty:dft). Responses due by 2/26/2024. (Cohen, Eric) (Entered: 02/12/2024) |
| 02/12/2024 | 31 | PAPERLESS ORDER granting [ECF no. 30] the Defendants' Motion to Continue Trial and Associated deadlines. An Amended Trial Order will be forthcoming after we hold our Status Conference on February 27, 2024, at 11:30 a.m., in Courtroom 12-4, at the Miami Division. Signed by Judge Roy K. Altman on 2/12/2024. (jao) (Entered: 02/12/2024) |
| 02/23/2024 | | SYSTEM ENTRY - Docket Entry 32 restricted/sealed until further notice. (cds) (Entered: 02/23/2024) |
| 02/23/2024 | | SYSTEM ENTRY - Docket Entry 33 restricted/sealed until further notice. (cds) (Entered: 02/23/2024) |
| 02/26/2024 | 35 | PAPERLESS NOTICE OF HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph The Status Conference re: Scheduling is reset for 3/5/2024 at 01:30 PM in Courtroom 12-4 at the Miami Division before Judge Roy K. Altman. (jao) (Entered: 02/26/2024) |
| 02/27/2024 | | SYSTEM ENTRY - Docket Entry 36 restricted/sealed until further notice. (cds) (Entered: 02/27/2024) |
| 02/27/2024 | | SYSTEM ENTRY - Docket Entry 37 restricted/sealed until further notice. (cds) (Entered: 02/27/2024) |

| | | |
|---|---|---|
| 03/05/2024 | 40 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Status Conference as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph held on 3/5/2024. The Defendants were present. ( Status Conference set for 5/6/2024 11:00 AM in Miami Division before Judge Roy K. Altman.). Total time in court: 30 minutes. Attorney Appearance(s): Kevin Gerarde, Fairuze Mohamed Sofia, James Alan Swetz, Eric Martin Cohen, Scott William Sakin, David Adrian Howard, Jean-Pierre Gilbert, Ashley Devon Kay. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 03/05/2024) |
| 03/06/2024 | 41 | AMENDED TRIAL ORDER as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. Time excluded from 2/12/2024 until 6/2/2025. The Defendants shall provide the Government with their mitigation packets by October 1, 2024. The Government shall tell the Defendants whether it will be seeking the death penalty by March 3, 2025. In Limine Motions due by 5/13/2025. Motions due by 5/13/2025. Plea Agreement due by 5/27/2025. Calendar Call set for 5/27/2025 01:30 PM in Miami Division before Judge Roy K. Altman. Jury Trial set for 6/2/2025 in Miami Division before Judge Roy K. Altman. Signed by Judge Roy K. Altman on 3/5/2024. *See attached document for full details.* (jao) (Entered: 03/06/2024) |
| 03/19/2024 | 42 | NOTICE *on Forfeiture* by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Klco, Sara) (Entered: 03/19/2024) |
| 03/20/2024 | 43 | Unopposed MOTION for Protective Order by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. Responses due by 4/3/2024. (Attachments: # 1 Text of Proposed Order)(Gerarde, Kevin) (Entered: 03/20/2024) |
| 03/21/2024 | 44 | ORDER granting 43 Motion for Protective Order as to James Edward Daniels (1), Herbert Barr (2), Frederick Eugene Rudolph (3). Signed by Judge Roy K. Altman on 3/21/2024. *See attached document for full details.* (jao) (Entered: 03/21/2024) |
| 05/06/2024 | 45 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Status Conference as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph held on 5/6/2024, The Defendants were present. The next Status Conference is set for 7/2/2024 at 11:00 AM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 15 minutes. Attorney Appearance(s): |

| | | |
|---|---|---|
| | | Kevin Gerarde, James Alan Swetz, Eric Martin Cohen, Jean-Pierre Gilbert, Scott Sakin. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) Modified on 5/7/2024 (jao). (Entered: 05/06/2024) |
| 05/06/2024 | | SYSTEM ENTRY - Docket Entry 46 restricted/sealed until further notice. (amb) (Entered: 05/06/2024) |
| 05/06/2024 | | SYSTEM ENTRY - Docket Entry 47 restricted/sealed until further notice. (amb) (Entered: 05/06/2024) |
| 05/07/2024 | | SYSTEM ENTRY - Docket Entry 48 restricted/sealed until further notice. (amb) (Entered: 05/07/2024) |
| 05/07/2024 | | SYSTEM ENTRY - Docket Entry 49 restricted/sealed until further notice. (amb) (Entered: 05/07/2024) |
| 05/07/2024 | | SYSTEM ENTRY - Docket Entry 50 restricted/sealed until further notice. (amb) (Entered: 05/07/2024) |
| 05/24/2024 | | SYSTEM ENTRY - Docket Entry 51 restricted/sealed until further notice. (scn) (Entered: 05/24/2024) |
| 05/24/2024 | | SYSTEM ENTRY - Docket Entry 52 restricted/sealed until further notice. (scn) (Entered: 05/24/2024) |
| 05/28/2024 | | SYSTEM ENTRY - Docket Entry 53 restricted/sealed until further notice. (amb) (Entered: 05/28/2024) |
| 05/28/2024 | | SYSTEM ENTRY - Docket Entry 54 restricted/sealed until further notice. (amb) (Entered: 05/28/2024) |
| 05/31/2024 | | SYSTEM ENTRY - Docket Entry 55 restricted/sealed until further notice. (amb) (Entered: 05/31/2024) |
| 05/31/2024 | | SYSTEM ENTRY - Docket Entry 56 restricted/sealed until further notice. (amb) (Entered: 05/31/2024) |
| 06/03/2024 | | SYSTEM ENTRY - Docket Entry 57 restricted/sealed until further notice. (amb) (Entered: 06/03/2024) |
| 06/07/2024 | | SYSTEM ENTRY - Docket Entry 58 restricted/sealed until further notice. (amb) (Entered: 06/07/2024) |
| 06/07/2024 | | SYSTEM ENTRY - Docket Entry 59 restricted/sealed until further notice. (amb) (Entered: 06/07/2024) |
| 06/07/2024 | | SYSTEM ENTRY - Docket Entry 60 restricted/sealed until further notice. (amb) (Entered: 06/07/2024) |

| | | |
|---|---|---|
| 06/07/2024 | | SYSTEM ENTRY - Docket Entry 61 restricted/sealed until further notice. (amb) (Entered: 06/07/2024) |
| 07/02/2024 | 70 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Status Conference re: case status as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph held on 7/2/2024. The Defendants were present. The next status conference is set for 9/3/2024 at 11:00 AM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 25 minutes. Attorney Appearance(s): Kevin Gerarde, Fairuze Mohamed Sofia, James Alan Swetz, Eric Martin Cohen, David Adrian Howard, Jean-Pierre Gilbert, Ashley Devon Kay. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 07/02/2024) |
| 07/25/2024 | 71 | NOTICE OF ATTORNEY APPEARANCE Yara Dodin appearing for USA. . Attorney Yara Dodin added to party USA(pty:pla). (Dodin, Yara) (Entered: 07/25/2024) |
| 08/14/2024 | 72 | TRANSCRIPT of Status Conference as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph held on 7-2-24 before Judge Roy K. Altman, Volume Number 1 of 1, 1-19 pages, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through Court Reporter Francine Salopek or PACER. Redaction Request due 9/4/2024. Redacted Transcript Deadline set for 9/16/2024. Release of Transcript Restriction set for 11/12/2024. (fs) (Entered: 08/14/2024) |
| 08/19/2024 | 73 | NOTICE OF ATTORNEY APPEARANCE Nardia Haye appearing for USA. . Attorney Nardia Haye added to party USA(pty:pla). (Haye, Nardia) (Entered: 08/19/2024) |
| 08/29/2024 | 74 | NOTICE *of Intent Not to Seek the Death Penalty* by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Gerarde, Kevin) (Entered: 08/29/2024) |
| 09/03/2024 | 75 | NOTICE OF ATTORNEY APPEARANCE Katherine Guthrie appearing for USA. . Attorney Katherine Guthrie added to party USA(pty:pla). (Guthrie, Katherine) (Entered: 09/03/2024) |
| 09/03/2024 | 76 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Status Conference as to James Edward Daniels, Herbert |

| | | |
|---|---|---|
| | | Barr, Frederick Eugene Rudolph held on 9/3/2024. The Defendants were present. An Amended Trial Order to follow. Total time in court: 25 minutes. Spanish Interpreter present. Attorney Appearance(s): Yara Dodin, Katherine Guthrie, Fairuze Mohamed Sofia, James Swetz, Scott William Sakin, David Adrian Howard, Eric Martin Cohen, Jean-Pierre Gilbert, Ashley Devon Kay. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) Modified text on 9/3/2024 (jao). (Entered: 09/03/2024) |
| 09/03/2024 | 77 | AMENDED TRIAL ORDER as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. In Limine Motions due by 11/5/2024. Motions due by 11/5/2024. Plea Agreement due by 11/19/2024. Calendar Call set for 11/19/2024 01:30 PM in Miami Division before Judge Roy K. Altman. Jury Trial set for 12/2/2024 in Miami Division before Judge Roy K. Altman. Signed by Judge Roy K. Altman on 9/3/2024. *See attached document for full details.* (nan)<br><br>**Pattern Jury Instruction Builder -** To access the latest, up to date changes to the 11th Circuit Pattern Jury Instructions go to https://pji.ca11.uscourts.gov or click here. (Entered: 09/04/2024) |
| 09/04/2024 | 80 | Unopposed MOTION to Withdraw as Attorney *and Learned Counsel* by James A. Swetz for / by James Edward Daniels. (Attachments: # 1 Text of Proposed Order Proposed Order)(Swetz, James) (Entered: 09/04/2024) |
| 09/05/2024 | 81 | PAPERLESS ORDER granting [ECF No. 80] the Defendant's Motion to Discharge Learned Counsel. At the Status Conference held on September 3, 2024, the Government announced that it would not be seeking the death penalty in this case. We therefore discharge James A. Swetz as learned counsel from this case, and he shall have no further responsibility in the case. The Clerk of Court is directed to TERMINATE Mr. Swetz as counsel of record on the docket. The Defendant, James Edward Daniels, retains his current counsel of record. Signed by Judge Roy K. Altman on 9/4/2024. (jao) (Entered: 09/05/2024) |
| 09/10/2024 | 83 | Unopposed MOTION to Take Deposition by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. Responses due by 9/24/2024. (Dodin, Yara) (Entered: 09/10/2024) |

| | | |
|---|---|---|
| 09/11/2024 | 84 | PAPERLESS ORDER granting [ECF No 83] the Government's Unopposed Motion for a Rule 15 Deposition. The Government is authorized to conduct a videotaped Rule 15 deposition on September 26, 2024, at 1:00 p.m., in Courtroom 12-4. Signed by Judge Roy K. Altman on 9/10/2024. (jao) (Entered: 09/11/2024) |
| 09/18/2024 | | SYSTEM ENTRY - Docket Entry 85 restricted/sealed until further notice. (amb) (Entered: 09/18/2024) |
| 09/18/2024 | | SYSTEM ENTRY - Docket Entry 86 restricted/sealed until further notice. (amb) (Entered: 09/18/2024) |
| 09/18/2024 | | SYSTEM ENTRY - Docket Entry 87 restricted/sealed until further notice. (amb) (Entered: 09/18/2024) |
| 09/19/2024 | | SYSTEM ENTRY - Docket Entry 88 restricted/sealed until further notice. (amb) (Entered: 09/19/2024) |
| 09/20/2024 | | SYSTEM ENTRY - Docket Entry 89 restricted/sealed until further notice. (amb) (Entered: 09/20/2024) |
| 10/03/2024 | 91 | Defendant's MOTION for Extension of Time To Respond *to Govt Motion Re DE 88* by James Edward Daniels. Responses due by 10/17/2024. (Sofia, Fairuze) (Entered: 10/03/2024) |
| 10/03/2024 | 92 | PAPERLESS ORDER granting [ECF No. 91] the Defendant's MOTION for Extension of Time to Respond to [ECF No. 88] the Government's Sealed Motion. The Defendant's response to the motion is now due by 10/8/2024. Signed by Judge Roy K. Altman on 10/3/2024. (jao) (Entered: 10/03/2024) |
| 10/08/2024 | 93 | RESPONSE to Motion by James Edward Daniels re *re DE 88 Government's Motion* Replies due by 10/15/2024. (Sofia, Fairuze) Modified text on 10/11/2024 (jao). (Entered: 10/08/2024) |
| 11/06/2024 | 97 | PAPERLESS NOTICE OF HEARING ****TIME CHANGE ONLY**** as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Calendar Call is reset for 11/19/2024 at 03:30 PM in Miami Division before Judge Roy K. Altman. (jao) (Entered: 11/06/2024) |
| 11/12/2024 | 99 | NOTICE of Intent to Use *business records certifications* Evidence by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Dodin, Yara) (Entered: 11/12/2024) |

| | | |
|---|---|---|
| 11/15/2024 | 101 | Defendant's MOTION to Sever Defendant *James Edward Daniels* by James Edward Daniels. (Sofia, Fairuze) (Entered: 11/15/2024) |
| 11/15/2024 | 102 | Defendant's MOTION to Continue Trial by James Edward Daniels. Responses due by 12/2/2024. (Sofia, Fairuze) (Entered: 11/15/2024) |
| 11/15/2024 | 103 | RESPONSE to Motion by USA as to James Edward Daniels re 102 Defendant's MOTION to Continue Trial Replies due by 11/22/2024. (Dodin, Yara) (Entered: 11/15/2024) |
| 11/15/2024 | 105 | NOTICE of Intent to Use *expert testimony* Evidence by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5) (Dodin, Yara) (Entered: 11/15/2024) |
| 11/17/2024 | 106 | RESPONSE in Opposition by USA as to James Edward Daniels, Frederick Eugene Rudolph re 95 MOTION to Sever Defendant , 101 Defendant's MOTION to Sever Defendant *James Edward Daniels* Replies due by 11/25/2024. (Guthrie, Katherine) (Entered: 11/17/2024) |
| 11/18/2024 | | SYSTEM ENTRY - Docket Entry 107 restricted/sealed until further notice. (amb) (Entered: 11/18/2024) |
| 11/19/2024 | | SYSTEM ENTRY - Docket Entry 109 restricted/sealed until further notice. (amb) (Entered: 11/19/2024) |
| 11/19/2024 | | SYSTEM ENTRY - Docket Entry 110 restricted/sealed until further notice. (amb) (Entered: 11/19/2024) |
| 11/19/2024 | 111 | EXHIBIT LIST by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Dodin, Yara) (Entered: 11/19/2024) |
| 11/19/2024 | 112 | MOTION/NOTICE of Intent to Use *Evidence Pursuant to Fed. R. Evid. 609(b)* Evidence by James Edward Daniels (Sofia, Fairuze) Modified on Relief on 11/20/2024 (jao). (Entered: 11/19/2024) |
| 11/19/2024 | 113 | Proposed Voir Dire Questions by James Edward Daniels (Sofia, Fairuze) (Entered: 11/19/2024) |
| 11/19/2024 | | SYSTEM ENTRY - Docket Entry 114 restricted/sealed until further notice. (amb) (Entered: 11/19/2024) |
| 11/19/2024 | 115 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Status Conference re Calendar Call as to James Edward Daniels, Herbert Barr, and Frederick Eugene Rudolph held on 11/19/2024. The Defendants were present. The Defendant, Herbert |

| | | |
|---|---|---|
| | | Barr, will inform the Court if he will change his plea on 11/21/2024, by 7:00 p.m., an Order will follow for all the motions that were ruled on. Total time in court: 2 hour(s) : 45 minutes. Attorney Appearance(s): Yara Dodin, Katherine Guthrie, Fairuze Mohamed Sofia, David Adrian Howard, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 11/19/2024) |
| 11/20/2024 | | SYSTEM ENTRY - Docket Entry 116 restricted/sealed until further notice. (amb) (Entered: 11/20/2024) |
| 11/20/2024 | | SYSTEM ENTRY - Docket Entry 117 restricted/sealed until further notice. (amb) (Entered: 11/20/2024) |
| 11/20/2024 | | SYSTEM ENTRY - Docket Entry 118 restricted/sealed until further notice. (amb) (Entered: 11/20/2024) |
| 11/21/2024 | 119 | Defendant's NOTICE *of Intent to Change Plea* by Herbert Barr as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Howard, David) (Entered: 11/21/2024) |
| 11/22/2024 | 120 | Second NOTICE *of intent to use expert testimony* by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Attachments: # 1 Exhibit 6) (Dodin, Yara) (Entered: 11/22/2024) |
| 11/22/2024 | 121 | PAPERLESS NOTICE OF HEARING as to James Edward Daniels, Frederick Eugene Rudolph. The Calendar Call is set for 11/26/2024 at 01:00 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 11/22/2024) |
| 11/25/2024 | 124 | ORDER FOLLOWING HEARING: The Government's Sealed Motion to Introduce Evidence Under the Inextricably Intertwined Doctrine [ECF No. 87 is GRANTED in part and DENIED in part.ORDER denying 101 Motion to Sever Defendant as to James Edward Daniels (1); denying 102 Motion to Continue Trial as to James Edward Daniels (1); granting in part and denying in part 112 Motion as to James Edward Daniels (1); granting 96 Motion in Limine as to Herbert Barr (2); denying 95 Motion to Sever Defendant as to Frederick Eugene Rudolph (3). Signed by Judge Roy K. Altman on 11/25/2024. *See attached document for full details.* (nan) (Entered: 11/25/2024) |
| 11/26/2024 | 128 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Calendar Call as to James Edward Daniels, Frederick Eugene Rudolph held on 11/26/2024. Defendants were present. 60 |

| | | |
|---|---|---|
| | | Jurors requested for Trial. The Jury Trial is set for 12/2/2024 at 11:30 AM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 45 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 11/26/2024) |
| 11/27/2024 | 130 | MOTION to Bring Electronic Equipment into the courtroom *(Katherine Fallon)* by James Edward Daniels. Responses due by 12/11/2024. (Sofia, Fairuze) (Entered: 11/27/2024) |
| 11/27/2024 | 134 | ORDER granting 130 Motion to Bring Electronic Equipment into the courtroom as to James Edward Daniels (1). Signed by Judge Roy K. Altman on 11/27/2024. *See attached document for full details.* (jao) (Entered: 11/27/2024) |
| 11/29/2024 | 135 | NOTICE OF ATTORNEY APPEARANCE: Maria Ignacia Araya appearing for James Edward Daniels . Attorney Maria Ignacia Araya added to party James Edward Daniels(pty:dft). (Araya, Maria) (Entered: 11/29/2024) |
| 12/01/2024 | 136 | EXHIBIT LIST by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph (Dodin, Yara) (Entered: 12/01/2024) |
| 12/02/2024 | 138 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial begun on 12/2/2024 James Edward Daniels (1) on Count 1,2-3,4,5-7 and Frederick Eugene Rudolph (3) on Count 1,2-3,4,5-7. Voir Dire and Jury Selection completed. 16 Jurors selected. Preliminary Instructions given. The Jury Trial is set to resume on December 3, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 6 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/02/2024) |
| 12/03/2024 | 139 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/3/2024. Day 2. Witnesses sworn and testified. Evidence Entered. The Trial shall resume on December 4, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 6 hour(s) : 00 minutes. |

| | | |
|---|---|---|
| | | Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/03/2024) |
| 12/04/2024 | 140 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/4/2024. Day 3. Witnesses sworn and testified. Evidence Entered. The Trial shall resume on December 9, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 7 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/04/2024) |
| 12/09/2024 | 141 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/9/2024. Day 4. Witnesses sworn and testified. Evidence Entered. The Trial shall resume on December 10, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 7 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/09/2024) |
| 12/10/2024 | 142 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/10/2024. Day 5. Witnesses sworn and testified. Evidence Entered. The Trial shall resume on December 11, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 6 hour(s) : 30 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/10/2024) |

| | | |
|---|---|---|
| 12/11/2024 | 143 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/11/2024. Day 6. Witnesses sworn and testified. Evidence Entered. The Trial shall resume on December 12, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 7 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/11/2024) |
| 12/13/2024 | 144 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/12/2024. Day 7. Witnesses sworn and testified. Evidence Entered. Parties rested. The Trial shall resume on December 16, 2024, at 11:00 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 5 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) Modified on 12/13/2024 (jao). (Entered: 12/13/2024) |
| 12/16/2024 | 145 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/16/2024. Day 8. Jury Instructions given. Closing arguments given. Deliberations will resume on December 17, 2024, at 10:30 a.m., in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. Total time in court: 6 hour(s) : 30 minutes. Attorney Appearance(s): Yara Dodin, Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/16/2024) |
| 12/17/2024 | 146 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Jury Trial as to James Edward Daniels, Frederick Eugene Rudolph held on 12/17/2024. Day 9. Defendant remanded into USM custody. Jury Deliberations began. Jury Verdict reached. Order setting sentencing and trial documents to follow. Total time in court: 6 hour(s) : 30 minutes. Attorney Appearance(s): Yara Dodin, |

| | | |
|---|---|---|
| | | Nardia Haye, Katherine Guthrie, Fairuze Mohamed Sofia, Maria Ignacia Araya, Jean-Pierre Gilbert, Ashley Devon Kay, Sogol Ghomeshi. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 147 | Court's Jury Instructions as to James Edward Daniels, Frederick Eugene Rudolph (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 148 | Jury Question and Court's response as to James Edward Daniels, Frederick Eugene Rudolph (jao) (Additional attachment(s) added on 12/17/2024: # 1 Restricted Unredacted Jury Note/Verdict) (jao). (Entered: 12/17/2024) |
| 12/17/2024 | 149 | REDACTED INDICTMENT FOR JURY TRIAL as to James Edward Daniels, Frederick Eugene Rudolph (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 150 | JURY VERDICT as to James Edward Daniels (1) Guilty on Count 1 through 4. (jao) (Additional attachment(s) added on 12/17/2024: # 1 Restricted Unredacted Jury Note/Verdict) (jao). (Entered: 12/17/2024) |
| 12/17/2024 | 152 | RELEASE OF EXHIBITS as to James Edward Daniels, Frederick Eugene Rudolph. Released to: Government and Defendant's Counsel (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 153 | PAPERLESS ORDER SETTING DATE, TIME, AND PROCEDURES FOR THE SENTENCING HEARING of James Edward Daniels and Frederick Eugene Rudolph. The Sentencing hearing is set for 3/10/2025 at 11:00 A.M., in the Miami Division, Courtroom 12-4, before the Honorable Judge Roy K. Altman. The Probation Office shall disclose the Draft PSR no later than 35 days prior to the sentencing hearing. The Court has set aside 30 minutes for this hearing. If any party requires more than 30 minutes, counsel for that party shall file, no later than 14 business days before the hearing, a motion for more time in which the moving party shall lay out exactly how much time will be needed and why. WE FURTHER ORDER each party to file its objections to the PSR, if any, and any motions for sentencing departures or variances no later than 14 days after the disclosure of the Draft PSR. The non-moving party will then have 7 days to respond. The non-moving party must respond to each objection to the PSR, as well as to any motion for a variance or departure, even if the non-moving party plans to concede the objection, variance, or departure. The Probation Office shall |

| | | |
|---|---|---|
| | | disclose the Final PSR and Addendum no later 7 days before the sentencing hearing. Any party that has previously filed an objection to the PSR shall, no later than 3 days before the sentencing hearing, file a notice setting forth those previously filed objections, if any, that have been resolved and those that remain outstanding. Signed by The Honorable Roy K. Altman on 12/17/2024. (jao). (Entered: 12/17/2024) |
| 12/17/2024 | 154 | CLERK'S Notice of Policy re Electronic Submission of Exhibit(s) sent to Government's and Defendant's Counsel<br><br>Local Rule 5.3 provides that within ten (10) days of the conclusion of a hearing or trial, a party must file in CM/ECF an electronic version of most exhibits offered or introduced into evidence. Before electronically filing, the filer must redact any sensitive, confidential, or private information in accordance with Fed. R. Civ. P. 5.2, Fed. R. Crim. P. 49.1, and CM/ECF Administrative Procedures, Section 6, or seek an order from the Court either to seal the exhibit or to exempt the exhibit from electronic filing under subsection (b)(3)(C) of the rule. Failure to electronically file exhibits and the Certificate of Compliance Re Admitted Evidence within ten (10) days may result in the imposition of sanctions. The Local Rule, the Certificate of Compliance Re Admitted Evidence, and the Quick Reference Guide to Electronically Filing Trial Exhibits can be found on the Courts website: http://www.flsd.uscourts.gov as to James Edward Daniels, Frederick Eugene Rudolph. For retrieval information, please contact the Clerks Office - Records Section of the Wilkie D. Ferguson, Jr., U.S. Courthouse, 400 North Miami Avenue, Miami, FL 33128, (305) 523-5210. (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 155 | JUDGE'S GOVERNMENT EXHIBIT LIST as to James Edward Daniels, Frederick Eugene Rudolph. (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 156 | JUDGE'S DEFENDANT EXHIBIT LIST as to James Edward Daniels, Frederick Eugene Rudolph. (jao) (Entered: 12/17/2024) |
| 12/17/2024 | 157 | JUDGE'S GOVERNMENT WITNESS LIST as to James Edward Daniels, Frederick Eugene Rudolph.(jao) (Entered: 12/17/2024) |

| | | |
|---|---|---|
| 12/18/2024 | 158 | Notice of Presentence Investigation Assignment of James Edward Daniels to US Probation Officer Andrew McDougan in the Miami Wilkie D. Ferguson, Jr. U.S. Courthouse and he can be contacted at 305-523-5313 or Andrew McDougan@flsp.uscourts.gov. (wsz) (Entered: 12/18/2024) |
| 12/31/2024 | 160 | TRIAL EXHIBITS 1, 9, 10, 11, 12, 13, 18, 18A, 19, 20, 27A-P, 28A,C-Z, 29A-Z 29AA-EE, 30A-Z 30AA-FF, 33-1, 33-4, 33-8, 33-9, 33-10, 33-14, 33-15, 33-18, 33-19, 33-21, 33-22, 33-23, 33-24, 33-28, 33-30, 33-34, 33-35, 33-36, 34-4, 34-5, 34-6, 34-8, 34-10, 34-12, 34-15, 34-19, 34-20, 34-21, 34-24, 34-30, 34-32, 34-33, 34-34, 34-35, 34-36, 34-37, 34-38, 34-42, 34-44, 34-47, 34-49, 34-50, 35, 36, 37, 38, 39, 40A-J, 41, 43, 44, 45, 46, 47, 48, 49 by USA as to James Edward Daniels, Frederick Eugene Rudolph re: 146 Jury Trial,, (Attachments: # 1 Exhibit 1, 9, 10, 11, 12, 13, 18, 18A, 19, 20, # 2 Exhibit 27A-P, 28A,C-Z, 29A-Z 29AA-EE, # 3 Exhibit 30A-Z 30AA-FF, 33-1, 33-4, 33-8, 33-9, 33-10, 33-14, 33-15, 33-18, 33-19, 33-21, 33-22, 33-23, 33-24, 33-28, 33-30, 33-34, 33-35, 33-36, # 4 Exhibit 34-4, 34-5, 34-6, 34-8, 34-10, 34-12, 34-15, 34-19, 34-20, 34-21, 34-24, 34-30, 34-32, 34-33, 34-34, 34-35, 34-36, 34-37, 34-38, 34-42, 34-44, 34-47, 34-49, 34-50, 35, 36, 37, 38, 39, 40A-J, 41, # 5 Exhibit 43, # 6 Exhibit 44, # 7 Exhibit 45, # 8 Exhibit 46, # 9 Exhibit 47, # 10 Exhibit 48, # 11 Exhibit 49)(Dodin, Yara) (Entered: 12/31/2024) |
| 12/31/2024 | 161 | First CERTIFICATE of Compliance Re Admitted Evidence for exhibit(s): 1, 9, 10, 11, 12, 13, 18, 18A, 19, 20, 27A-P, 28A,C-Z, 29A-Z 29AA-EE, 30A-Z 30AA-FF, 33-1, 33-4, 33-8, 33-9, 33-10, 33-14, 33-15, 33-18, 33-19, 33-21, 33-22, 33-23, 33-24, 33-28, 33-30, 33-34, 33-35, 33-36, 34-4, 34-5, 34-6, 34-8, 34-10, 34-12, 34-15, 34-19, 34-20, 34-21, 34-24, 34-30, 34-32, 34-33, 34-34, 34-35, 34-36, 34-37, 34-38, 34-42, 34-44, 34-47, 34-49, 34-50, 35, 36, 37, 38, 39, 40A-J, 41, 43, 44, 45, 46, 47, 48, 49 as to James Edward Daniels, Frederick Eugene Rudolph by Yara Dodin (Dodin, Yara) (Entered: 12/31/2024) |
| 12/31/2024 | 162 | TRIAL EXHIBITS 6, 8, 22, 22A, 23A, 23AC1, 24, 25, 25A, 25AC1, 25C1- 25C7, 42 by USA as to James Edward Daniels, Frederick Eugene Rudolph re: 160 Exhibits,,,, filed by USA (Attachments: # 1 Exhibit 6, 8, 22, 22A, 23A, 23AC1, 24, 25, 25A, 25AC1, 25C1- 25C7, 42)(Dodin, Yara) (Entered: 12/31/2024) |

| | | |
|---|---|---|
| 12/31/2024 | 163 | Second CERTIFICATE of Compliance Re Admitted Evidence for exhibit(s): 6, 8, 22, 22A, 23, 23A, 23AC1, 24, 25, 25A, 25AC1, 25C1-25C7, 42 as to James Edward Daniels, Frederick Eugene Rudolph by Yara Dodin (Dodin, Yara) (Entered: 12/31/2024) |
| 12/31/2024 | 164 | CERTIFICATE of Compliance Re Admitted Evidence for exhibit(s): United States' Exhibit List - Audio/Video Exhibits as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph by Yara Dodin (nan) (Entered: 12/31/2024) |
| 12/31/2024 | 165 | MOTION for New Trial by James Edward Daniels. Responses due by 1/14/2025. (Attachments: # 1 Exhibit Cell Phone Records)(Sofia, Fairuze) (Entered: 12/31/2024) |
| 01/02/2025 | 166 | PAPERLESS ORDER Requiring the Government to respond to [ECF No. 165] the Defendant's MOTION for New Trial by 1/16/2025. Signed by Judge Roy K. Altman on 1/2/2025. (jao). (Entered: 01/02/2025) |
| 01/02/2025 | 167 | PAPERLESS NOTICE OF HEARING ON MOTION in case as to James Edward Daniels, Frederick Eugene Rudolph re [ECF No. 165] MOTION for New Trial : The Motion Hearing is set for 1/16/2025 at 11:00 a.m. in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 01/02/2025) |
| 01/03/2025 | 168 | TRIAL EXHIBITS 1A, 1B, 1C, 1D, 1E, 1F by James Edward Daniels (Attachments: # 1 Exhibit 1A, 1B, 1C, 1D, 1E, 1F)(Araya, Maria) (Entered: 01/03/2025) |
| 01/03/2025 | 169 | CERTIFICATE of Compliance Re Admitted Evidence as to James Edward Daniels by Maria Ignacia Araya (Araya, Maria) (Entered: 01/03/2025) |
| 01/07/2025 | 170 | CLERK'S Notice of Maintaining Audio-Visual Exhibit(s) received from Government Re D.E. 164 Certificate of Compliance Re Admitted Evidence Exhibit Numbers: ( 1 Flash Drive ) as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. (rrs) (Entered: 01/07/2025) |
| 01/13/2025 | 171 | PAPERLESS NOTICE OF RESETTING THE HEARING ON MOTION in case as to James Edward Daniels, Frederick Eugene Rudolph 165 MOTION for New Trial : The Motion Hearing is reset for 1/23/2025 at 03:30 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 01/13/2025) |

| | | |
|---|---|---|
| 01/16/2025 | 173 | RESPONSE in Opposition by USA as to James Edward Daniels re 165 MOTION for New Trial Replies due by 1/23/2025. (Dodin, Yara) (Entered: 01/16/2025) |
| 01/22/2025 | 174 | PAPERLESS NOTICE OF RESETTING THE HEARING ON MOTION in case as to James Edward Daniels 165 MOTION for New Trial : The Motion Hearing is reset for 2/7/2025 at 11:00 AM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 01/22/2025) |
| 01/28/2025 | 176 | TRANSCRIPT of Prosecution Rebuttal Argument of Vol. 7 as to James Edward Daniels, Frederick Eugene Rudolph held on 12-16-24 before Judge Roy K. Altman, 1-26 pages, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 2/18/2025. Redacted Transcript Deadline set for 2/28/2025. Release of Transcript Restriction set for 4/28/2025. (fs) Modified text on 4/7/2025 (apz). (Entered: 01/28/2025) |
| 01/29/2025 | 178 | DRAFT Disclosure of Presentence Investigation Report of James Edward Daniels. This is a limited access document. Report access provided to attorneys Maria Ignacia Araya, Ellen Frances D'Angelo, Yara Dodin, Kevin Gerarde, Katherine Guthrie, Nardia Haye, Sara Michele Klco, Fairuze Mohamed Sofia by USPO (Attachments: # 1 Position of Parties)(McDougan, Andrew) (Entered: 01/29/2025) |
| 02/07/2025 | 183 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Motion Hearing as to James Edward Daniels held on 2/7/2025 re 165 MOTION for New Trial filed by James Edward Daniels. The Defendant was present. Order to Follow. Total time in court: 15 minutes. Attorney Appearance(s): Yara Dodin, Katherine Guthrie, Nardia Haye, Fairuze Mohamed Sofia. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 02/07/2025) |
| 02/21/2025 | 190 | FINAL Addendum 1 Disclosure of Presentence Investigation Report of James Edward Daniels. This is a limited access document. Report access provided to attorneys Kevin Gerarde, Fairuze Mohamed Sofia by USPO (Attachments: # 1 Addendum)(dtn1) (Entered: 02/21/2025) |

| | | |
|---|---|---|
| 02/25/2025 | 191 | PAPERLESS NOTICE OF RESETTING THE SENTENCING HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Sentencing is reset for 3/14/2025 at 01:30 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 02/25/2025) |
| 02/28/2025 | 192 | TRANSCRIPT of Trial Testimony of Herbert Barr as to James Edward Daniels, Frederick Eugene Rudolph held on 12-4-24 before Judge Roy K. Altman, Volume Number 1 of 2, 1-132 pages, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 3/21/2025. Redacted Transcript Deadline set for 3/31/2025. Release of Transcript Restriction set for 5/29/2025. (fs) (Entered: 02/28/2025) |
| 02/28/2025 | 193 | TRANSCRIPT of Trial Testimony of Herbert Barr as to James Edward Daniels, Frederick Eugene Rudolph held on 12-9-24 before Judge Roy K. Altman, Volume Number 2 of 2, 133-264 pages, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through Court Reporter Francine Salopek or PACER. Redaction Request due 3/21/2025. Redacted Transcript Deadline set for 3/31/2025. Release of Transcript Restriction set for 5/29/2025. (fs) (Entered: 02/28/2025) |
| 03/07/2025 | 197 | PAPERLESS NOTICE OF RESETTING THE SENTENCING HEARINGS as to James Edward Daniels and Frederick Eugene Rudolph. The Sentencing is reset for 3/21/2025 at 02:00 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 03/07/2025) |
| 03/20/2025 | 203 | PAPERLESS ORDER DENYING Defendant Daniels's [ECF No. 165] Motion for New Trial. We deny this Motion for the reasons stated on the record at the [ECF No. 183] February 7, 2025 motion hearing. We will publish a detailed written opinion imminently. Signed by Judge Roy K. Altman on 3/20/2025. (jao) (Entered: 03/20/2025) |

| | | |
|---|---|---|
| 03/21/2025 | 205 | PAPERLESS Minute Entry for proceedings held before Judge Roy K. Altman: Sentencing held on 3/21/2025 as to James Edward Daniels. The Defendant is committed to the Bureau of Prisons to be imprisoned for Life. This term consists of Life as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. Upon release from imprisonment, the defendant shall be placed on supervised release for five years. This term consists of five years as to each of Counts One through Four, all such terms to run concurrently. Pursuant to 18 U.S.C. § 3664(d)(5), the victim's losses are not yet ascertainable; therefore, the Court shall set a date for the final determination of victims' losses, not to exceed 90 days after sentencing. It is further ordered that the defendant shall pay immediately to the United States a special assessment of $100 as to each of Counts One through Four, for a total of $400. Forfeiture of the defendant's right, title and interest in certain property is hereby ordered consistent with the Indictment. Total time in court: 2 hour(s) : 00 minutes. Attorney Appearance(s): Yara Dodin, Katherine Guthrie, Fairuze Mohamed Sofia, Andrew McDougan, USPO. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (jao) (Entered: 03/21/2025) |
| 03/21/2025 | 211 | JUDGMENT as to James Edward Daniels (1), Count(s) 1, IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.; Count(s) 2-3, IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.; Count(s) 4, IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.; Count(s) 5-7, DISMISSED. Assessment: $400.00 Closing Case for |

| | | |
|---|---|---|
| | | Defendant. Signed by Judge Roy K. Altman on 3/21/2025. *See attached document for full details.* (nan) (Entered: 03/25/2025) |
| 04/02/2025 | 217 | NOTICE OF APPEAL by James Edward Daniels Re: 211 Judgment,,,,,. Filing fee $ 605.00. CJA Appointment with Date of Appointment 01/02/2024. Within fourteen days of the filing date of a Notice of Appeal, the appellant must complete the Eleventh Circuit Transcript Order Form regardless of whether transcripts are being ordered [Pursuant to FRAP 10(b)]. For information go to our FLSD website under All Forms and look for Transcript Order Form www.flsd.uscourts.gov/forms/all-forms. (Sofia, Fairuze) (Entered: 04/02/2025) |
| 04/02/2025 | | Transmission of Notice of Appeal, Judgment under appeal, and Docket Sheet as to James Edward Daniels to US Court of Appeals re 217 Notice of Appeal - Final Judgment, Notice has been electronically mailed. (apz) (Entered: 04/02/2025) |
| 04/02/2025 | 218 | ORDER denying 165 the Defendant's MOTION for New Trial filed by James Edward Daniels. Signed by Judge Roy K. Altman on 4/2/2025. *See attached document for full details.* (jao) (Additional attachment(s) added on 4/2/2025: # 1 Exhibit Court's Exhibit A) (jao). (Entered: 04/02/2025) |
| 04/03/2025 | 221 | Corrected Transcript (date on title page was corrected only) and Notice of Correction of Testimony of Herbert Barr as to James Edward Daniels, Frederick Eugene Rudolph held on 12-4-24 before Judge Roy K. Altman, Volume Number 1 of 2, 1-132 pages, re: 192 Transcript,, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. (fs) (Entered: 04/03/2025) |
| 04/07/2025 | 237 | Acknowledgment of Receipt of NOA from USCA as to James Edward Daniels re 217 Notice of Appeal - Final Judgment, date received by USCA: 4/2/2025. USCA Case Number: 25-11035-B. (apz) (Entered: 04/17/2025) |
| 04/10/2025 | 229 | COURT REPORTER ACKNOWLEDGMENT as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph re 226 **Circuit Transcript Order Form**,. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Estimated filing date of transcript 5-8-25. USCA number 25-11035-B. (fs) (Entered: 04/10/2025) |
| 04/10/2025 | 230 | COURT REPORTER ACKNOWLEDGMENT as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph re 223 **Circuit** |

| | | |
|---|---|---|
| | | **Transcript Order Form**. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Estimated filing date of transcript 5-8-25. USCA number 25-11035-B. (fs) (Entered: 04/10/2025) |
| 04/10/2025 | 231 | COURT REPORTER ACKNOWLEDGMENT as to James Edward Daniels, Frederick Eugene Rudolph re 222 **Circuit Transcript Order Form**. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Estimated filing date of transcript 5-10-25. USCA number 25-11036-b. (fs) (Entered: 04/10/2025) |
| 04/10/2025 | 235 | Clerk's Notice of Docket Correction re 229 Court Reporter Acknowledgment, 231 Court Reporter Acknowledgment, 230 Court Reporter Acknowledgment. **Correction** Other. Documents linked to multiple defendants. (apz) (Entered: 04/11/2025) |
| 04/16/2025 | 236 | TRANSCRIPT ORDER FORM as to James Edward Daniels re 217 Notice of Appeal - Final Judgment,, filed by James Edward Daniels. Transcript Requested. Counsel/Party submitting transcript order form: Fairuze Sofia. Link to Circuit Transcript Order Form PDF sent to: Court Reporter Francine Salopek,. **Payment Status: Pending CJA 24**. Please ensure to complete the AUTH-24 form via the CJA evoucher system for financial arrangements. (Sofia, Fairuze) (Entered: 04/16/2025) |
| 05/06/2025 | 238 | COURT REPORTER ACKNOWLEDGMENT as to James Edward Daniels re 236 **Circuit Transcript Order Form. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Arrangements not made for payment. USCA number 25-11078. (fs) (Main Document 238 replaced on 5/21/2025) (apz). (Entered: 05/06/2025)** |
| 05/06/2025 | 244 | TRANSCRIPT of Motion Hearing as to James Edward Daniels held on 2/7/2025 before Judge Roy K. Altman, 1-18 pages, re: 217 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/27/2025. Redacted Transcript Deadline set for 6/6/2025. Release of Transcript Restriction set for 8/4/2025. (apz) (Entered: 05/07/2025) |
| 05/18/2025 | 246 | Defendant's MOTION to Amend/Correct *Name of Authorized Investigator* by James Edward Daniels. Responses due by 6/2/2025. |

| | | |
|---|---|---|
| | | (Sofia, Fairuze) (Entered: 05/18/2025) |
| 05/23/2025 | 248 | ORDER granting 246 Unopposed Motion to Authorize Payment for Additional named investigators as part of the CJA representation in this case as to James Edward Daniels (1). Signed by Judge Roy K. Altman on 5/22/2025. *See attached document for full details.* (jao) (Entered: 05/23/2025) |
| 05/28/2025 | 249 | COURT REPORTER ACKNOWLEDGMENT as to James Edward Daniels re 236 **Circuit Transcript Order Form**. Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Estimated filing date of transcript 6-27-25. USCA number 25-11078. (fs) (Entered: 05/28/2025) |
| 06/03/2025 | 250 | NOTICE of Reassignment of Assistant US Attorney. Kevin Gerarde appearing for USA. Kevin Gerarde terminated (Gerarde, Kevin) (Entered: 06/03/2025) |
| 06/03/2025 | 251 | PAPERLESS NOTICE OF HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Restitution Hearing is set for 8/4/2025 at 02:30 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 06/03/2025) |
| 06/05/2025 | 252 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-2-24 before Judge Roy K. Altman, Volume Number 1 of 9, 1-310 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 24-10954-C and 24-11031-C. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 253 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-3-24 before Judge Roy K. Altman, Volume Number 2 of 9, 311-513 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the |

| | | |
|---|---|---|
| | | Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) Modified text on 6/9/2025 (apz). (Entered: 06/05/2025) |
| 06/05/2025 | 254 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-4-24 before Judge Roy K. Altman, Volume Number 3 of 9, 514-774 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 24-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 255 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-9-24 before Judge Roy K. Altman, Volume Number 4 of 9, 753-1010 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 256 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-10-24 before Judge Roy K. Altman, Volume Number 5 of 9, 1011-1244 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the |

| | | |
|---|---|---|
| | | Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 257 | TRANSCRIPT of Trial Testimony of Fletcher as to James Edward Daniels, Frederick Eugene Rudolph held on 12-11-24 before Judge Roy K. Altman, Volume Number 1 of 1, 1-72 pages, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 258 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-11-24 before Judge Roy K. Altman, Volume Number 6 of 9, 1245-1551 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 259 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-12-24 before Judge Roy K. Altman, Volume Number 7 of 9, 1552-1735 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |

| | | |
|---|---|---|
| 06/05/2025 | 260 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-16-24 before Judge Roy K. Altman, Volume Number 8 of 9, 1736-1927 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 261 | TRANSCRIPT of Trial Proceedings as to James Edward Daniels, Frederick Eugene Rudolph held on 12-17-24 before Judge Roy K. Altman, Volume Number 9 of 9, 1928-1973 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/05/2025 | 262 | TRANSCRIPT of Sentencing Hearing as to James Edward Daniels, Frederick Eugene Rudolph held on 3-21-25 before Judge Roy K. Altman, Volume Number 1 of 1, 1-96 pages, re: 217 Notice of Appeal - Final Judgment, 216 Notice of Appeal - Final Judgment, Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com. USCA Case Number: 25-11035-B and 25-11078. Transcript may be viewed at the court public terminal or purchased by contacting the Court Reporter Francine Salopek before the deadline for Release of Transcript Restriction. After that date it may be obtained through the Court Reporter Francine Salopek or PACER. Redaction Request due 6/26/2025. Redacted Transcript Deadline set for 7/7/2025. Release of Transcript Restriction set for 9/3/2025. (fs) (Entered: 06/05/2025) |
| 06/06/2025 | | SYSTEM ENTRY - Docket Entry 263 restricted/sealed until further notice. (amb) (Entered: 06/06/2025) |

| | | |
|---|---|---|
| 06/06/2025 | 265 | TRANSCRIPT NOTIFICATION as to James Edward Daniels - Transcripts ordered on: 5-28-25 by Fairuze Sofia, Esq. have been filed by Court Reporter: Francine Salopek, 305-301-3276 / mjsfcs@aol.com re 236 **Circuit Transcript Order Form**, 249 Court Reporter Acknowledgment. (fs) (Entered: 06/06/2025) |
| 07/22/2025 | 266 | PAPERLESS NOTICE OF RESETTING HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Restitution Hearing is reset for 8/8/2025 at 03:00 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. The Defendants are not required at this hearing. (jao) (Entered: 07/22/2025) |
| 08/05/2025 | 267 | PAPERLESS NOTICE OF RESETTING THE HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Restitution Hearing is reset for 8/15/2025 at 03:30 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman. (jao) (Entered: 08/05/2025) |
| 08/14/2025 | 268 | Joint MOTION to Amend/Correct 209 Judgment,,,,, 211 Judgment,,,,, 210 Judgment, *Regarding Restitution and Cancel Restitution Hearing* by USA as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. Responses due by 8/28/2025. (Attachments: # 1 Text of Proposed Order)(Guthrie, Katherine) (Entered: 08/14/2025) |
| 08/14/2025 | | PAPERLESS NOTICE CANCELING THE HEARING as to James Edward Daniels, Herbert Barr, Frederick Eugene Rudolph. The Restitution Hearing set for 8/15/2025 at 03:30 PM in Courtroom 12-4, Miami Division, before Judge Roy K. Altman is CANCELED. (jao) (Entered: 08/14/2025) |
| 08/14/2025 | 269 | PAPERLESS ORDER granting [ECF No. 268] the Defendants' Joint Motion to Amend/Correct [ECF Nos. 209, 210, and 211] their Judgments. We will issue amended judgments separately. Signed by Judge Roy K. Altman on 8/14/2025. (jao) (Entered: 08/14/2025) |
| 08/14/2025 | 271 | AMENDED JUDGMENT as to James Edward Daniels (1), Count(s) 1, AMENDED: IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. |

| | | |
|---|---|---|
| | | Assessment: $400.00. Restitution: $1,003.67. IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.; Count(s) 4, AMENDED: IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently. Assessment: $400.00. Restitution: $1,003.67. IMPRISONMENT: LIFE; this term consists of LIFE as to each of Counts One through Four to be served concurrently. This sentence is to run concurrently to the sentence imposed in Case No. 1:22-cr-20330-CMA. SUPERVISED RELEASE: Five (5) years; this term consists of five years as to each of Counts One through Four, all such terms to run concurrently.; Count(s) 5-7, DISMISSED. Signed by Judge Roy K. Altman on 8/14/2025. *See attached document for full details.* (nan) (Entered: 08/15/2025) |
| 09/28/2025 | | SYSTEM ENTRY - Docket Entry 273 restricted/sealed until further notice. (jao) (Entered: 09/28/2025) |